**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Carlos Alberto TORUNO, Defendant–Appellant.**

**No. 06–20132**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

May 23, 2007.

---

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Richard Edward Banks, Banks & Banks, Houston, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Carlos Alberto Toruno pleaded guilty to conspiracy to violate federal firearms law (Count One) and to making a false statement in connection with the acquisition of a firearm (Count Eight). *See* 18 U.S.C. §§ 371, 922(a)(6). Following a U.S.S.G. § 5K1.1 motion by the Government, the court sentenced Toruno to 33 months of imprisonment.

■ Toruno now seeks reversal of his convictions on both counts. Toruno argues that his plea to Count Eight was not knowing and voluntary because the district court at rearraignment and the written plea agreement stated that the maximum statutory term of imprisonment was five years instead of ten years. *See* 18 U.S.C. § 924(a)(2). Because Toruno did not object below, we review for plain error. *United States v. Vonn*, 535 U.S. 55, 58–59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002). Toruno must show that an error occurred, the error was plain, and the error affected his substantial rights. *United States v. Olano*, 507 U.S. 725, 732–35, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

The parties do not dispute that the district court incorrectly admonished Toruno regarding the maximum term of imprisonment and that the error was clear and obvious. *See Olano*, 507 U.S. at 734, 113 S.Ct. 1770. Toruno has not shown, however, that the error affected his substantial rights. In evaluating whether a FED. R.CRIM.P. 11 error affected a defendant's substantial rights, we review the entire record to determine whether there exists a "reasonable probability that, but for the error, [the defendant] would not have entered the plea." *United States v. Dominguez Benitez*, 542 U.S. 74, 83, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004). The district court sentenced Toruno to a term of imprisonment far less than the erroneously-stated maximum. Toruno does not allege that he would not have pleaded guilty had the district court and the plea agreement stated the correct maximum term. Toruno's allegation that he did not fully understand the consequences of his plea is insufficient to show that the error affected his substantial rights. *See United States v. Pierce*, 5 F.3d 791, 792–94 (5th Cir.1993).

■ Toruno also argues that his statements at sentencing constituted denials of guilt and that the district court erred in accepting his pleas. Because Toruno did not object below, our review is for plain error only. *United States v. Brown*, 328 F.3d 787, 789 (5th Cir.2003).

The record shows that Toruno unequivocally admitted the facts stated by the Government in support of the charges. Toruno repeatedly affirmed his understanding of the charges against him, the terms of the plea agreement, and his desire to plead guilty. Toruno has not shown that the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

acceptance of his guilty pleas was plain error. *See Olano*, 507 U.S. at 734, 113 S.Ct. 1770.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.